PO BOX 2577
OMAHA NE 68103-2577

CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

Pg 1

 Pg2

# Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month.[2] The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/ (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. Those transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1]Due to rounding adjustments, the statement details may not equal the statement totals.
[2]Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI")**, also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through those methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. All transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of a per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Ameritrade**

Statement Reporting Period:
04/01/22 - 04/30/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 279-247549**
CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $8,036.82 | $93.11 | $7,943.71 | - | $  - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 3,839.14 | 4,321.36 | (482.22) | (11.2)% | - | - | Stocks 32.3% |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | Cash 67.7% |
| Other | - | - | - | - | - | - | |
| **Total** | **$11,875.96** | **$4,414.47** | **$7,461.49** | **169.0%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $93.11 | $1,299.86 |
| Securities Purchased | (31.31) | (1,238.06) |
| Securities Sold | - | - |
| Funds Deposited | 8,000.00 | 8,000.00 |
| Funds Disbursed | - | - |
| Income | 0.02 | 0.02 |
| Expense | (25.00) | (25.00) |
| Other | - | - |
| **Closing Balance** | $8,036.82 | $8,036.82 |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $  - | $  - | $  - |
| Interest | 0.02 | - | 0.02 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | (25.00) | (25.00) |
| Other | - | - | - |
| **Net** | **$0.02** | **($25.00)** | **($24.98)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 04/30/22 ** | $6,040.55 |
| Unrealized Gains | - |
| Unrealized Losses | (2,201.41) |
| Funds Deposited/(Disbursed) YTD | 8,000.00 |
| Income/(Expense) YTD | (24.98) |
| Securities Received/(Delivered) YTD | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

## Statement for Account # 279-247549
04/01/22 - 04/30/22

| Online Cash Services Summary | | |
| --- | --- | --- |
| Description | Current | Year To Date |
| **CREDITS** | | |
| Electronic Transfer | $  8,000.00 | $  8,000.00 |
| *Subtotal* | 8,000.00 | 8,000.00 |
| **TOTAL** | **8,000.00** | 8,000.00 |

| Income Summary Detail* | | |
| --- | --- | --- |
| Description | Current | Year to Date |
| Interest Income Credit Balance | $ 0.02 | $ 0.02 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
| **Stocks - Margin** | | | | | | | | | | |
| CYBERLUX CORP COM | CYBL | 85,562 | $ 0.0198 | $1,694.13 | 09/17/21 | $ 2,999.44 | $ 0.04 | $ (1,305.31) | $ - | - |
| ILUSTRATO PICTURES INTL INC COM | ILUS | 18,185 | 0.1165 | 2,118.55 | 08/17/21 | 3,009.80 | 0.17 | (891.25) | - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 21 | 1.26 | 26.46 | 04/11/22 | 31.31 | 1.49 | (4.85) | - | - |
| **Total Stocks** | | | | **$3,839.14** | | **$6,040.55** | | **$(2,201.41)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$3,839.14** | | **$6,040.55** | | **$(2,201.41)** | **$0.00** | **0.0%** |

| Online Cash Services Transaction Detail | | | |
| --- | --- | --- | --- |
| Category | Transaction Date | Description | Amount |
| **CREDITS** | | | |
| Electronic Transfer | 04/12/2022 | ACH IN | $  5,800.00 |
| | 04/12/2022 | ACH IN-RETURN-Insufficient Funds | (5,800.00) |
| | 04/20/2022 | ACH IN | 5,000.00 |



# Terms and Conditions

TD Ameritrade provides monthly account statements for accounts with actively and quarterly statements for inactive accounts.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month. The asset allocation indicates the percentage of your portfolio diversification by investment type.

**Total Account Value:** Total Long Marginable Value + Total Account Value (Total Mkt Value).

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (taxable accounts only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Performance Monitor:** A comprehensive look at your performance.

**Account Activity:** View your investments at the current market value.

**Online Cash Services Transaction Detail:** Cash management transactions.

**Online Cash Services Summary:** Credit and debit transaction totals.

**Accuracy of Reports:** Please review this statement carefully.

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account.

**The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your account.**

**Tax Reporting:** The portfolio report is not a tax document.

**Consult Your Tax Advisor.**

**Margin and Options Account Agreements:** Be aware of the following.

**Current Market Prices:** The market values of positions have been obtained if available.

**Alternative Investments ("AI"):** Certain Alternative Investments ("AI") are typically investments indexed participation program securities.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment.

**Margin Accounts (Regulation T):** If you have a margin account.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date.

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available.

**FutureOptions Disclosures for EU Clients.**

**Taxes:** Transactions in foreign securities.

 **Ameritrade**

Statement Reporting Period:
05/01/22 - 05/31/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 279-247549**

CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $13,036.92 | $8,036.82 | $5,000.10 | - | $  - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | Stocks 19.1% |
| Stocks | 3,071.40 | 3,839.14 | (767.74) | (20.0)% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | Cash 80.9% |
| **Total** | **$16,108.32** | **$11,875.96** | **$4,232.36** | **35.6%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| Opening Balance | $8,036.82 | $1,299.86 |
| Securities Purchased | - | (1,238.06) |
| Securities Sold | - | - |
| Funds Deposited | 5,000.00 | 13,000.00 |
| Funds Disbursed | - | - |
| Income | 0.10 | 0.12 |
| Expense | - | (25.00) |
| Other | - | - |
| **Closing Balance** | **$13,036.92** | **$13,036.92** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $  - | $  - | $  - |
| Interest | 0.10 | - | 0.12 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | - | (25.00) |
| Other | - | - | - |
| **Net** | **$0.10** | **$0.00** | **($24.88)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 05/31/22 ** | **$6,040.55** |
| Unrealized Gains | - |
| Unrealized Losses | (2,969.15) |
| Funds Deposited/(Disbursed)[YTD] | 13,000.00 |
| Income/(Expense)[YTD] | (24.88) |
| Securities Received/(Delivered)[YTD] | 0.00 |

**To view realized gains and losses for your account, login at
www.tdameritrade.com and visit My Account > Cost Basis.



### Statement for Account # 279-247549
05/01/22 - 05/31/22

| Online Cash Services Summary | | |
|---|---|---|
| **Description** | **Current** | **Year To Date** |
| **CREDITS** | | |
| Electronic Transfer | $ 5,000.00 | $ 13,000.00 |
| **Subtotal** | 5,000.00 | 13,000.00 |
| **TOTAL** | **5,000.00** | 13,000.00 |

| Income Summary Detail* | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Interest Income Credit Balance | $ 0.10 | $ 0.12 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Investment Description** | **Symbol/ CUSIP** | **Quantity** | **Current Price** | **Market Value** | **Purchase Date** | **Cost Basis** | **Average Cost** | **Unrealized Gain(Loss)** | **Estimated Income** | **Yield** |
| **Stocks - Margin** | | | | | | | | | | |
| CYBERLUX CORP COM | CYBL | 85,562 | $ 0.0127 | $1,082.36 | 09/17/21 | $ 2,999.44 | $ 0.04 | $ (1,917.08) | $ - | - |
| ILUSTRATO PICTURES INTL INC COM | ILUS | 18,185 | 0.1079 | 1,962.16 | 08/17/21 | 3,009.80 | 0.17 | (1,047.64) | - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 21 | 1.28 | 26.88 | 04/11/22 | 31.31 | 1.49 | (4.43) | - | - |
| **Total Stocks** | | | | **$3,071.40** | | **$6,040.55** | | **$(2,969.15)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$3,071.40** | | **$6,040.55** | | **$(2,969.15)** | **$0.00** | **0.0%** |

| Online Cash Services Transaction Detail | | | |
|---|---|---|---|
| **Category** | **Transaction Date** | **Description** | **Amount** |
| **CREDITS** | | | |
| Electronic Transfer | 05/10/2022 | ACH IN | $ 5,000.00 |
| **Subtotal** | | | 5,000.00 |
| **TOTAL** | | | **5,000.00** |



### Statement for Account # 279-247549

05/01/22 - 05/31/22

| Account Activity | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | | Balance |
| **Opening Balance** | | | | | | | | | | **$8,036.82** |
| 05/09/22 | 05/10/22 | Margin | - Funds Deposited | ACH IN | - | - | $ 0.00 | $ 5,000.00 | | 13,036.82 |
| 05/31/22 | 05/31/22 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 05/31/2022 | - | - | 0.00 | 0.10 | | 13,036.92 |

**Closing Balance**                                                                  **$13,036.92**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| TD Ameritrade Cash Interest Credit/Expense | | | | | | |
|---|---|---|---|---|---|---|
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 05/01/22 | $ - | $ 8,036.82 | 5 | 0.01 | $ - | $ 0.01 |
| 05/06/22 | - | 8,036.82 | 4 | 0.01 | - | 0.01 |
| 05/10/22 | - | 13,036.82 | 22 | 0.01 | - | 0.08 |
| **Total Interest Income/(Expense)** | | | | | **$ 0.00** | **$0.10** |

| Important Information |
|---|

**BREAKPOINTS**

Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.





PO BOX 2577
OMAHA NE 68103-2577

CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

Pg (1

**Terms and Conditions**

 **Ameritrade**

Statement Reporting Period:
06/01/22 - 06/30/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 279-247549**

CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $13,037.03 | $13,036.92 | $0.11 | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 2,732.21 | 3,071.40 | (339.19) | (11.0)% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$15,769.24** | **$16,108.32** | **($339.08)** | **(2.1)%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

Stocks 17.3%
Cash 82.7%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| Opening Balance | $13,036.92 | $1,299.86 |
| Securities Purchased | - | (1,238.06) |
| Securities Sold | - | - |
| Funds Deposited | - | 13,000.00 |
| Funds Disbursed | - | - |
| Income | 0.11 | 0.23 |
| Expense | - | (25.00) |
| Other | - | - |
| **Closing Balance** | **$13,037.03** | **$13,037.03** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.11 | - | 0.23 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | - | (25.00) |
| Other | - | - | - |
| **Net** | **$0.11** | **$0.00** | **($24.77)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 06/30/22 ** | $6,040.55 |
| Unrealized Gains | 1.14 |
| Unrealized Losses | (3,309.48) |
| Funds Deposited/(Disbursed) YTD | 13,000.00 |
| Income/(Expense) YTD | (24.77) |
| Securities Received/(Delivered) YTD | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

### Statement for Account # 279-247549

06/01/22 - 06/30/22

| Online Cash Services Summary | | |
|---|---|---|
| Description | Current | Year To Date |
| **CREDITS** | | |
| Electronic Transfer | $  - | $   13,000.00 |
| *Subtotal* | 0.00 | 13,000.00 |
| **TOTAL** | 0.00 | 13,000.00 |

| Income Summary Detail* | | |
|---|---|---|
| Description | Current | Year to Date |
| Interest Income Credit Balance | $ 0.11 | $ 0.23 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

| | Symbol/ | | Current | Market | Purchase | Cost | Average | Unrealized | Estimated | |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Description | CUSIP | Quantity | Price | Value | Date | Basis | Cost | Gain(Loss) | Income | Yield |
| **Stocks - Margin** | | | | | | | | | | |
| CYBERLUX CORP COM | CYBL | 85,562 | $ 0.012 | $1,026.74 | 09/17/21 | $ 2,999.44 | $ 0.04 | $ (1,972.70) | $ - | - |
| ILUSTRATO PICTURES INTL INC COM | ILUS | 18,185 | 0.092 | 1,673.02 | 08/17/21 | 3,009.80 | 0.17 | (1,336.78) | - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 21 | 1.545 | 32.45 | 04/11/22 | 31.31 | 1.49 | 1.14 | - | - |
| **Total Stocks** | | | | $2,732.21 | | $6,040.55 | | $(3,308.34) | $0.00 | 0.0% |
| **Total Margin Account** | | | | $2,732.21 | | $6,040.55 | | $(3,308.34) | $0.00 | 0.0% |



## Statement for Account # 279-247549

06/01/22 - 06/30/22

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$13,036.92** |
| 06/30/22 | 06/30/22 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 06/30/2022 | - | - | $ 0.00 | $ 0.11 | 13,037.03 |

**Closing Balance**      **$13,037.03**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

### TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 06/01/22 | $ - | $ 13,036.92 | 16 | 0.01 | $ - | $ 0.06 |
| 06/17/22 | - | 13,036.92 | 14 | 0.01 | - | 0.05 |
| **Total Interest Income/(Expense)** | | | | | **$ 0.00** | **$0.11** |

### Important Information

**BREAKPOINTS**

Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.

**FINRA INFORMATION**

Required Annual FINRA Information: Investors may request disclosable background information on any U.S. licensed broker or broker-dealer via FINRA's BrokerCheck, a free online tool. Visit brokercheck.finra.org. Additionally, FINRA has a brochure which describes the BrokerCheck program. You may request this brochure either through the FINRA web site www.finra.org or by calling (800) 289-9999, the BrokerCheck Hotline Number.





PO BOX 2577
OMAHA NE 68103-2577

CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616


Pg 17

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month.[2] The asset allocation indicates your portfolio diversification by investment type. Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/(Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1]Due to rounding adjustments, the statement details may not equal the statement totals.
[2]Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed, (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of a per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Ameritrade**

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

Statement Reporting Period:
07/01/22 - 07/31/22

**Statement for Account # 279-247549**
CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $530.99 | $13,037.03 | ($12,506.04) | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 4,315.93 | 2,732.21 | 1,583.72 | 58.0% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$4,846.92** | **$15,769.24** | **($10,922.32)** | **(69.3)%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

Cash 11.0%
Stocks 89.0%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $13,037.03 | $1,299.86 |
| Securities Purchased | (1,506.95) | (2,745.01) |
| Securities Sold | - | - |
| Funds Deposited | - | 13,000.00 |
| Funds Disbursed | (11,000.00) | (11,000.00) |
| Income | 0.91 | 1.14 |
| Expense | - | (25.00) |
| Other | - | - |
| **Closing Balance** | $530.99 | $530.99 |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.91 | - | 1.14 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | - | (25.00) |
| Other | - | - | - |
| **Net** | $0.91 | $0.00 | ($23.86) |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 07/31/22 ** | $7,547.50 |
| Unrealized Gains | - |
| Unrealized Losses | (3,231.57) |
| Funds Deposited/(Disbursed) YTD | 2,000.00 |
| Income/(Expense) YTD | (23.86) |
| Securities Received/(Delivered) YTD | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.



## Statement for Account # 279-247549
07/01/22 - 07/31/22

### Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $  - | $   13,000.00 |
| *Subtotal* | 0.00 | 13,000.00 |
| **DEBITS** | | |
| Electronic Transfer | $   (11,000.00) | $   (11,000.00) |
| *Subtotal* | (11,000.00) | (11,000.00) |
| **TOTAL** | **(11,000.00)** | 2,000.00 |

### Income Summary Detail*

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.91 | $ 1.14 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| CYBERLUX CORP COM | CYBL | 85,562 | $ 0.0132 | $1,125.14 | 09/17/21 | $ 2,999.44 | $ 0.04 | $ (1,874.30) | $ - | - |
| ILUSTRATO PICTURES INTL INC COM | ILUS | 35,526 | 0.089 | 3,161.81 | 08/17/21 | 4,516.75 | 0.13 | (1,354.94) | - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 21 | 1.38 | 28.98 | 04/11/22 | 31.31 | 1.49 | (2.33) | - | - |
| **Total Stocks** | | | | **$4,315.93** | | **$7,547.50** | | **$(3,231.57)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$4,315.93** | | **$7,547.50** | | **$(3,231.57)** | **$0.00** | **0.0%** |



## Statement for Account # 279-247549
07/01/22 - 07/31/22

| Online Cash Services Transaction Detail | | | |
|---|---|---|---|
| Category | Transaction Date | Description | Amount |
| **DEBITS** | | | |
| Electronic Transfer | 07/20/2022 | ACH OUT - 07/19/2022 05:21PM | $   (11,000.00) |
| *Subtotal* | | | (11,000.00) |
| **TOTAL** | | | **(11,000.00)** |

| Account Activity | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | **$13,037.03** |
| 07/14/22 | 07/18/22 | Margin | Buy - Securities Purchased | ILUSTRATO PICTURES INTL INC COM Commission/Fee 6.95 | ILUS | 17,341 | $ 0.0865 | $ (1,506.95) | 11,530.08 |
| 07/19/22 | 07/20/22 | Margin | - Funds Disbursed | ACH OUT - 07/19/2022 05:21PM | - | - | 0.00 | (11,000.00) | 530.08 |
| 07/27/22 | 07/27/22 | Margin | Div/Int - Income | Cash Interest from 6/24-6/30 Payable: 07/27/2022 | - | - | 0.00 | 0.23 | 530.31 |
| 07/29/22 | 07/29/22 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 07/29/2022 | - | - | 0.00 | 0.68 | 530.99 |
| **Closing Balance** | | | | | | | | | **$530.99** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| TD Ameritrade Cash Interest Credit/Expense | | | | | | |
|---|---|---|---|---|---|---|
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 07/01/22 | $ - | $ 13,037.03 | 17 | 0.10 | $ - | $ 0.61 |
| 07/18/22 | - | 11,530.08 | 2 | 0.10 | | 0.06 |
| 07/20/22 | - | 530.08 | 7 | 0.10 | - | 0.01 |
| **Total Interest Income/(Expense)** | | | | | **$ 0.00** | **$0.68** |

| Important Information |
|---|

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.





**Ameritrade** PO BOX 2577
OMAHA NE 68103-2577

CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

Pg21

Midland/Odessa Division Case No. 7:24-cv-00317-DC-RCG

# Terms and Conditions

 **Ameritrade**

Statement Reporting Period:
08/01/22 - 08/31/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 279-247549**
CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $520.25 | $530.99 | ($10.74) | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 3,631.67 | 4,315.93 | (684.26) | (15.9)% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$4,151.92** | **$4,846.92** | **($695.00)** | **(14.3)%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

Cash 12.5%
Stocks 87.5%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $530.99 | $1,299.86 |
| Securities Purchased | (510.76) | (3,255.77) |
| Securities Sold | - | - |
| Funds Deposited | 500.00 | 13,500.00 |
| Funds Disbursed | - | (11,000.00) |
| Income | 0.02 | 1.16 |
| Expense | - | (25.00) |
| Other | - | - |
| **Closing Balance** | **$520.25** | **$520.25** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.02 | - | 1.16 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | - | (25.00) |
| Other | - | - | - |
| **Net** | **$0.02** | **$0.00** | **($23.84)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 08/31/22 ** | $8,058.26 |
| Unrealized Gains | - |
| Unrealized Losses | (4,426.59) |
| Funds Deposited/(Disbursed)[YTD] | 2,500.00 |
| Income/(Expense)[YTD] | (23.84) |
| Securities Received/(Delivered)[YTD] | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.



## Statement for Account # 279-247549
08/01/22 - 08/31/22

### Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $ 500.00 | $ 13,500.00 |
| *Subtotal* | 500.00 | 13,500.00 |
| **DEBITS** | | |
| Electronic Transfer | $ - | $ (11,000.00) |
| *Subtotal* | 0.00 | (11,000.00) |
| **TOTAL** | **500.00** | 2,500.00 |

### Income Summary Detail*

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.02 | $ 1.16 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| CYBERLUX CORP COM | CYBL | 85,562 | $ 0.0108 | $ 924.07 | 09/17/21 | $ 2,999.44 | $ 0.04 | $ (2,075.37) | $ - | - |
| ILUSTRATO PICTURES INTL INC COM | ILUS | 41,896 | 0.0639 | 2,677.15 | 08/17/21 | 5,027.51 | 0.12 | (2,350.36) | - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 21 | 1.45 | 30.45 | 04/11/22 | 31.31 | 1.49 | (0.86) | - | - |
| **Total Stocks** | | | | **$3,631.67** | | **$8,058.26** | | **$(4,426.59)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$3,631.67** | | **$8,058.26** | | **$(4,426.59)** | **$0.00** | **0.0%** |



## Statement for Account # 279-247549

08/01/22 - 08/31/22

### Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|---|---|---|---|
| **CREDITS** | | | |
| Electronic Transfer | 08/22/2022 | ACH IN | $ 500.00 |
| **Subtotal** | | | 500.00 |
| **TOTAL** | | | **500.00** |

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$530.99** |
| 08/02/22 | 08/04/22 | Margin | Buy - Securities Purchased | ILUSTRATO PICTURES INTL INC COM Commission/Fee 6.95 | ILUS | 3,800 | $ 0.078 | $ (303.35) | 227.64 |
| 08/16/22 | 08/18/22 | Margin | Buy - Securities Purchased | ILUSTRATO PICTURES INTL INC COM Commission/Fee 6.95 | ILUS | 2,570 | 0.078 | (207.41) | 20.23 |
| 08/19/22 | 08/22/22 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 500.00 | 520.23 |
| 08/31/22 | 08/31/22 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 08/31/2022 | - | - | 0.00 | 0.02 | 520.25 |
| **Closing Balance** | | | | | | | | | **$520.25** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

### TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 08/04/22 | $ - | $ 227.64 | 14 | 0.10 | $ - | $ 0.01 |
| 08/22/22 | - | 520.23 | 10 | 0.10 | - | 0.01 |
| **Total Interest Income/(Expense)** | | | | | **$ 0.00** | **$0.02** |

### Important Information

**BREAKPOINTS**

Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.


Pg 25



PO BOX 2577
OMAHA NE 68103-2577

CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

Pg 26

 7227

# Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. Those transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1]Due to rounding adjustments, the statement details may not equal the statement totals.
[2]Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of a per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Ameritrade**

Statement Reporting Period:
09/01/22 - 09/30/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 279-247549**
CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $1,024.36 | $520.25 | $504.11 | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | Cash 14.2% |
| Stocks | 6,210.59 | 3,631.67 | 2,578.92 | 71.0% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | Stocks 85.8% |
| **Total** | **$7,234.95** | **$4,151.92** | **$3,083.03** | **74.3%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| Opening Balance | $520.25 | $1,299.86 |
| Securities Purchased | (1,495.98) | (4,751.75) |
| Securities Sold | - | - |
| Funds Deposited | 2,000.00 | 15,500.00 |
| Funds Disbursed | - | (11,000.00) |
| Income | 0.09 | 1.25 |
| Expense | - | (25.00) |
| Other | - | - |
| **Closing Balance** | **$1,024.36** | **$1,024.36** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.09 | - | 1.25 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | - | (25.00) |
| Other | - | - | - |
| **Net** | **$0.09** | **$0.00** | **($23.75)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 09/30/22 ** | $9,554.24 |
| Unrealized Gains | 1.03 |
| Unrealized Losses | (3,344.68) |
| Funds Deposited/(Disbursed) YTD | 4,500.00 |
| Income/(Expense) YTD | (23.75) |
| Securities Received/(Delivered) YTD | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.



## Statement for Account # 279-247549
09/01/22 - 09/30/22

| Online Cash Services Summary | | |
|---|---|---|
| **Description** | **Current** | **Year To Date** |
| **CREDITS** | | |
| Electronic Transfer | $   2,000.00 | $   15,500.00 |
| *Subtotal* | 2,000.00 | 15,500.00 |
| **DEBITS** | | |
| Electronic Transfer | $   - | $   (11,000.00) |
| *Subtotal* | 0.00 | (11,000.00) |
| **TOTAL** | **2,000.00** | 4,500.00 |

| Income Summary Detail* | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Interest Income Credit Balance | $ 0.09 | $ 1.25 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Investment Description** | **Symbol/ CUSIP** | **Quantity** | **Current Price** | **Market Value** | **Purchase Date** | **Cost Basis** | **Average Cost** | **Unrealized Gain(Loss)** | **Estimated Income** | **Yield** |
| **Stocks - Margin** | | | | | | | | | | |
| CYBERLUX CORP COM | CYBL | 180,562 | $ 0.0104 | $1,876.04 | 09/17/21 | $ 4,188.47 | $ 0.02 | $ (2,312.43) | $ - | - |
| ILUSTRATO PICTURES INTL INC COM | ILUS | 46,814 | 0.0919 | 4,302.21 | 08/17/21 | 5,334.46 | 0.11 | (1,032.25) | - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 21 | 1.54 | 32.34 | 04/11/22 | 31.31 | 1.49 | 1.03 | - | - |
| **Total Stocks** | | | | **$6,210.59** | | **$9,554.24** | | **$(3,343.65)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$6,210.59** | | **$9,554.24** | | **$(3,343.65)** | **$0.00** | **0.0%** |



### Statement for Account # 279-247549
09/01/22 - 09/30/22

| Online Cash Services Transaction Detail | | | |
|---|---|---|---|
| **Category** | **Transaction Date** | **Description** | **Amount** |
| **CREDITS** | | | |
| Electronic Transfer | 09/15/2022 | ACH IN | $ 1,000.00 |
| | 09/19/2022 | ACH IN | 1,000.00 |
| **Subtotal** | | | 2,000.00 |
| **TOTAL** | | | **2,000.00** |

| Account Activity | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | **$520.25** |
| 09/01/22 | 09/06/22 | Margin | Buy - Securities Purchased | ILUSTRATO PICTURES INTL INC COM Commission/Fee 6.95 | ILUS | 4,918 | $ 0.061 | $ (306.95) | 213.30 |
| 09/14/22 | 09/15/22 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 1,000.00 | 1,213.30 |
| 09/15/22 | 09/19/22 | Margin | Buy - Securities Purchased | CYBERLUX CORP COM Commission/Fee 6.95 | CYBL | 40,820 | 0.0125 | (517.20) | 696.10 |
| 09/15/22 | 09/19/22 | Margin | Buy - Securities Purchased | CYBERLUX CORP COM | CYBL | 54,180 | 0.0124 | (671.83) | 24.27 |
| 09/16/22 | 09/19/22 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 1,000.00 | 1,024.27 |
| 09/30/22 | 09/30/22 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 09/30/2022 | - | - | 0.00 | 0.09 | 1,024.36 |
| **Closing Balance** | | | | | | | | | **$1,024.36** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| TD Ameritrade Cash Interest Credit/Expense | | | | | | |
|---|---|---|---|---|---|---|
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 09/01/22 | $ - | $ 520.25 | 5 | 0.15 | $ - | $ 0.01 |
| 09/06/22 | - | 213.30 | 9 | 0.15 | - | 0.01 |
| 09/15/22 | - | 1,213.30 | 4 | 0.15 | - | 0.02 |
| 09/19/22 | - | 1,024.27 | 4 | 0.15 | - | 0.02 |
| 09/23/22 | - | 1,024.27 | 8 | 0.15 | - | 0.03 |
| **Total Interest Income/(Expense)** | | | | | **$ 0.00** | **$0.09** |



### Statement for Account # 279-247549

09/01/22 - 09/30/22

| | Trades Pending Settlement | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Investment Description** | | **Account Type** | **Symbol/ CUSIP** | **Quantity** | **Price** | **Trade Date** | **Settle Date** | **Amount** |
| BUY | META MATERIALS INC PFD SER A *CLBL | Margin | MMTLP | 666 | $ 1.50 | 09/29/22 | 10/03/22 | $ (1,005.95) |

| Important Information |
|---|

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.

**STATEMENT OF FINANCIAL CONDITION**
The most recent statement of financial condition for TD Ameritrade Clearing, Inc. may be obtained at no cost, via the Internet at    http://www.tdameritrade.com/financialstatement.html  or by contacting TD Ameritrade Clearing, Inc. at 1-800-669-3900. As of June 30, 2022, TD Ameritrade Clearing, Inc. had net capital and a net capital requirement of $5.1 billion and $759 million, respectively. As of July 31, 2022, TD Ameritrade Clearing, Inc. had net capital and a net capital requirement of $5.0 billion and $739 million, respectively. A copy of the report and comments is currently available for customers' inspection at the principal office of TD Ameritrade Clearing, Inc. in Omaha Nebraska.



 PO BOX 2577
OMAHA NE 68103-2577

CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

Pg 32

# Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month.[2] The asset allocation indicates your portfolio diversification by investment type.

**Margin Allocations under 5% will be ground on the category of "Other" in the grid given.** Margin/Equity = Total Account Equity/(Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 for market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annualized performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, or an average cost per share. The FIFO basis may not reflect the actual transaction history. "Market value" and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

TD Ameritrade does not provide legal or tax advice. Please consult your legal tax advisor or tax accountant when necessary.

**Accuracy of Reports:** Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900. If you do not object in writing within 10 days of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and Inc. in writing. The statement will otherwise be considered conclusive.

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") accounts are held at one or more Program Banks ("Banks"). The total deposit at each bank is insured up to $250,000. Schwab Premier Bank, SSB, and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC and covered by SIPC up to $500,000. Securities positions, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are NOT FDIC-insured, and may lose value including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of a brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC, and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although the fund seeks to preserve the value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances. Dividends received and/or reinvested are reported monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned at current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your account is shared or unaware of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements. Income (excludes certain tax-exempt dividends, capital gains, losses, interest, or other activities). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gain/Loss/per are offered and computed for your convenience, and should NOT be construed as a recommendation or solicitation of the information. TD Ameritrade and its information providers do not guarantee the accuracy and reliability of the information and disclaim the reliability of the data. COST INCORPORATED to a separate company and year-to-date.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and such details are available upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents trade commission and any option contracts, exercise, and assignment fees.

**Income Bearing Assets:** The market value of securities has been estimated, if available, from certain services and/or other independent sources. Values are based on the closing price, the mean between the bid and asking price, or other methods. If no market value is available from a quotation service or an independent source, the security is output to being indicated from the current business as last available (last Available ("NA"). The values on your portfolio report are provided as general information and do not guarantee the accuracy of any securities prices. Margin balanced positions are valued using the primary balance and the current market price. Portfolio report estimated values cannot be based on the secondary market for shares of non-public REITs or DPPs so generally the value of the security may be different from the purchase price. A significant amount of proceeds may result from a sale of a CO prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and as such are not a risk-less exposure. Fixed Income securities are held, generally, sufficient liquidity may not exist for you to liquidate prior to maturity. The trade of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in shares.

**Alternative Investments ("AI"):** also called Non-Standard Assets ("NSA"), are typically investments in illiquid partnerships, commonly private REITs, private debt or hedge funds, AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these unpriced and unpriced positions are estimated from various methods based on a limited transaction. These investments represent current estimates, independent appraisals, the programs net assets, and/or third party vendor offers that have been provided by the management, administrator, and/or sponsor of each program or by an independent vendor when required and approved by TD Ameritrade. Estimated value cannot be validated through these methods. The value cannot be indicated as Not Available ("NA"). For unlisted REITs beginning valuation for Alternative Investments, please contact your Financial Advisor. These investments are non-liquid and subject to the rights and restrictions applicable to purchases, capital call processing, and redemptions.

A Distribution on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the source, issuer or program sponsor and, for brokerage accounts in the REIT of DPPs, and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from auction service or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position using the par value. Pricing is not guaranteed to be accurate, reflecting the fact that ARS securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market at its clearinghouse, if any, on/or where such transactions are executed; (ii) federal and state law, and the applicable rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an Investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is shown in dollars for the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is www.msrb.org. An investor brochure that describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at: http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in a client account. This means any credit balance in the cash account or the currency course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607) Rule 607 of Regulation NMS** requires broker-dealers to disclose, upon opening a customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker-dealers, exchanges and alternative trading systems for execution). Compensation is generally in the form of per share or per contract cash payment. The potential for receipt of money of order flow also creates a potential conflict of interest. The firm may also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts a quarterly report identifying the market centers to which its non-directed orders in NMS Securities and TD Ameritrade's material relationships with those market centers. The report is made available at www.tdameritrade.com/historical-606-disclosure.page or in writing upon request by calling 800-669-3900. In addition, TD Ameritrade will provide the identity of the market center to which your orders were routed for the six months prior to your request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which it routes order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disengagement, likelihood of execution, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs, and whether the firm will receive remuneration for routing orders to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date, except for the activity in the Dividend Reinvestment Plan (DRIP) and dividends reported to you on this statement. Any transaction details will be included on your monthly statement. TD Ameritrade will act as agent in buying your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No. 1286, retail investors based in the European Economic Area (EEA) can access the Key Information Documents (KIDs) through the following binding page: https://statementdocs.com/prior-regulation.page

**Taxes:** Transactions in foreign securities (including foreign currency ADRs and trade in the U.S.) may include a tax burden and price that could be subject to foreign taxation at rates that may be reflected in the price of the security or charged as an independent firm here.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. TD Ameritrade (contained in your account statement and) be holding each day of each statement and you are obligated while using the REIT DPPs and/or the appropriate transfer of funds. Additionally, TD Ameritrade is Rule Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and transfers. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

P9333

Midland/Odessa Division   Case No.: MO:24-CV-317

 **Ameritrade**

Statement Reporting Period:
10/01/22 - 10/31/22

Statement for Account # 279-247549

CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $18.43 | $1,024.36 | ($1,005.93) | - | $  - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | Cash 0.2% |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 10,444.94 | 6,210.59 | 4,234.35 | 68.2% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | Stocks 99.8% |
| **Total** | **$10,463.37** | **$7,234.95** | **$3,228.42** | **44.6%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $1,024.36 | $1,299.86 |
| Securities Purchased | (1,005.95) | (5,757.70) |
| Securities Sold | - | - |
| Funds Deposited | - | 15,500.00 |
| Funds Disbursed | - | (11,000.00) |
| Income | 0.02 | 1.27 |
| Expense | - | (25.00) |
| Other | - | - |
| **Closing Balance** | **$18.43** | **$18.43** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $  - | $  - | $  - |
| Interest | 0.02 | - | 1.27 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | - | (25.00) |
| Other | - | - | - |
| **Net** | **$0.02** | **$0.00** | **($23.73)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 10/31/22 \*\*** | **$10,560.19** |
| Unrealized Gains | 3,668.69 |
| Unrealized Losses | (3,783.94) |
| Funds Deposited/(Disbursed) [YTD] | 4,500.00 |
| Income/(Expense) [YTD] | (23.73) |
| Securities Received/(Delivered) [YTD] | 0.00 |

\*\*To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

## Statement for Account # 279-247549
10/01/22 - 10/31/22

| Online Cash Services Summary | | |
|---|---|---|
| **Description** | **Current** | **Year To Date** |
| **CREDITS** | | |
| Electronic Transfer | $   - | $   15,500.00 |
| *Subtotal* | 0.00 | 15,500.00 |
| **DEBITS** | | |
| Electronic Transfer | $   - | $   (11,000.00) |
| *Subtotal* | 0.00 | (11,000.00) |
| **TOTAL** | 0.00 | 4,500.00 |

| Income Summary Detail* | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Interest Income Credit Balance | $ 0.02 | $ 1.27 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Investment Description** | **Symbol/ CUSIP** | **Quantity** | **Current Price** | **Market Value** | **Purchase Date** | **Cost Basis** | **Average Cost** | **Unrealized Gain(Loss)** | **Estimated Income** | **Yield** |
| **Stocks - Margin** | | | | | | | | | | |
| CYBERLUX CORP COM | CYBL | 180,562 | $ 0.012 | $2,157.72 | 09/17/21 | $ 4,188.47 | $ 0.02 | $ (2,030.75) | $ - | - |
| ILUSTRATO PICTURES INTL INC COM | ILUS | 46,814 | 0.0765 | 3,581.27 | 08/17/21 | 5,334.46 | 0.11 | (1,753.19) | - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 687 | 6.85 | 4,705.95 | 04/11/22 | 1,037.26 | 1.51 | 3,668.69 | - | - |
| **Total Stocks** | | | | $10,444.94 | | $10,560.19 | | $(115.25) | $0.00 | 0.0% |
| **Total Margin Account** | | | | $10,444.94 | | $10,560.19 | | $(115.25) | $0.00 | 0.0% |



### Statement for Account # 279-247549
10/01/22 - 10/31/22

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | $1,024.36 |
| 09/29/22 | 10/03/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 666 | $ 1.50 | $ (1,005.95) | 18.41 |
| 10/31/22 | 10/31/22 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 10/31/2022 | - | - | 0.00 | 0.02 | 18.43 |
| **Closing Balance** | | | | | | | | | **$18.43** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | | | | | | |
|---|---|---|---|---|---|---|
| **TD Ameritrade Cash Interest Credit/Expense** | | | | | | |
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 10/01/22 | $ - | $ 1,024.36 | 2 | 0.30 | $ - | $ 0.02 |
| **Total Interest Income/(Expense)** | | | | | **$ 0.00** | **$0.02** |

| **Important Information** |
|---|

**BREAKPOINTS**

Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.



PO BOX 2577
OMAHA NE 68103-2577

CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

Pg 37

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets. [1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity (Total Long Marginable Value + Total Short Value).

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month-end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. This statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Please read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are **NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.**

[1] Due to rounding adjustments, the statement totals may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis: Cost-Basis**, tax lot and performance reporting and Gainskeeper are offered and conducted by GCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. GCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option orders have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been calculated, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. All transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received, and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of a per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/prips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained on your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
   (1) Tell us your name and account number.
   (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.



Statement Reporting Period:
11/01/22 - 11/30/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 279-247549**
CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $18.43 | $18.43 | $ - | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | Cash 0.2% |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 11,162.52 | 10,444.94 | 717.58 | 6.9% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | Stocks 99.8% |
| **Total** | **$11,180.95** | **$10,463.37** | **$717.58** | **6.9%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $18.43 | $1,299.86 |
| Securities Purchased | - | (5,757.70) |
| Securities Sold | - | - |
| Funds Deposited | - | 15,500.00 |
| Funds Disbursed | - | (11,000.00) |
| Income | - | 1.27 |
| Expense | - | (25.00) |
| Other | - | - |
| **Closing Balance** | $18.43 | $18.43 |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | - | - | 1.27 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | - | (25.00) |
| Other | - | - | - |
| **Net** | $0.00 | $0.00 | ($23.73) |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 11/30/22 ** | $10,560.19 |
| Unrealized Gains | 4,575.53 |
| Unrealized Losses | (3,973.20) |
| Funds Deposited/(Disbursed) YTD | 4,500.00 |
| Income/(Expense) YTD | (23.73) |
| Securities Received/(Delivered) YTD | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.



## Statement for Account # 279-247549
11/01/22 - 11/30/22

| Online Cash Services Summary | | |
| --- | --- | --- |
| **Description** | **Current** | **Year To Date** |
| **CREDITS** | | |
| Electronic Transfer | $  - | $   15,500.00 |
| *Subtotal* | 0.00 | 15,500.00 |
| **DEBITS** | | |
| Electronic Transfer | $  - | $  (11,000.00) |
| *Subtotal* | 0.00 | (11,000.00) |
| **TOTAL** | **0.00** | 4,500.00 |

| Income Summary Detail* | | |
| --- | --- | --- |
| **Description** | **Current** | **Year to Date** |
| Interest Income Credit Balance | $ 0.00 | $ 1.27 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Investment Description** | **Symbol/ CUSIP** | **Quantity** | **Current Price** | **Market Value** | **Purchase Date** | **Cost Basis** | **Average Cost** | **Unrealized Gain(Loss)** | **Estimated Income** | **Yield** |
| **Stocks - Margin** | | | | | | | | | | |
| CYBERLUX CORP COM | CYBL | 180,562 | $ 0.0109 | $1,959.10 | 09/17/21 | $ 4,188.47 | $ 0.02 | $ (2,229.37) | $ - | - |
| ILUSTRATO PICTURES INTL INC COM | ILUS | 46,814 | 0.0767 | 3,590.63 | 08/17/21 | 5,334.46 | 0.11 | (1,743.83) | - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 687 | 8.17 | 5,612.79 | 04/11/22 | 1,037.26 | 1.51 | 4,575.53 | - | - |
| **Total Stocks** | | | | **$11,162.52** | | **$10,560.19** | | **$602.33** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$11,162.52** | | **$10,560.19** | | **$602.33** | **$0.00** | **0.0%** |

| Important Information |
| --- |

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.



PO BOX 2577
OMAHA NE 68103-2577

CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

Pg41

Midland/Odessa Division   Case No.: MO:24-CV-317

# Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and yearly statements for inactive accounts with assets.[1]

**Portfolio Summary:** This is the current value of your portfolio as of the report date and compares it to the prior month.[2] The asset allocation indicates your portfolio diversification by investment type.

**Multiple allocations over 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity (Total Long/Margin/Margin Value + Total Short Value)**

**Cost Basis:** Cost Basis, tax lot and performance reporting and Gain/keeper are offered and provided through the Gain Application (GA). This information is responsible for accuracy of, suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and also provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in commissions and such transactions previously furnished to you and will be made available upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee Schedule, charges and fees are subject to change without notice.

**Current Market Prices:** The market value of each security is based on the closing price, or a mean between the bid and ask prices, or other methods. If no market value could be obtained, the security is shown as zero or not priced. Values are based on the closing price, the mean between the bid and ask prices, or other methods. If no market value is available from a quotation service or other independent sources, the security is subject to being evaluated as fairly. Values are based on the accuracy of any securities prices. Margin-backed positions are valued using the market balance and the current market price. Particular investments may not reflect actual sales proceeds. For money market funds, Certificates of Deposit (CD's), the value will not guarantee that we may be different from the purchase price. A significant amount of money may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities may differently from margins and securities and may not be fully redeemable. Factors may trade at a premium from their stated value. There may be a sufficient liquidity may exist to pay to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"), also called Non-Standard Assets ("NSA"), are typically investments including structured products, limited partnerships, hedge funds, and other such investments traded outside of investment trusts, commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and are not traded on a national securities exchange. The values shown for these investments on your statement are based on various methods, including, but not limited to, most recent transactions, estimated values derived from various models, and information from the issuer and/or third party lender often have been provided by the management, administrator, and/or sponsor of each program or by a third party vendor without independent verification by TD Ameritrade. Values shown may not reflect actual market values or sales proceeds. The values shown can be obtained and may not represent the value at which these securities may be bought or sold. For external values the established through these methods, for no value may be established and no value would be indicated. AI are held away from TD Ameritrade and we provide the identity of the market center to which your orders were routed for execution in the event you do not receive confirmation of particular held-away orders and the time of the executions, if any, that resulted from such orders. This applies to both held and not-held orders.

Δ **Distributions on Direct Participation Programs and/or REITs are reported and is not investment or share sale proceeds value is also reported. Pricing and distributions information has been provided by the issuer or a sponsor. At times, distributions that occur may be classified as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.**

§ **Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from auction services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position based on the par value. Based on facts and circumstances, TD Ameritrade's pricing of ARS securities may be greater or less than the value you would receive by selling or holding credit quality. The ARS may trade at a premium or discount. There can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market and its clearinghouse, if any, on which such transactions are executed; (ii) federal statutes, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For information that includes information showing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board (MSRB) is www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at  http://www.tdameritrade.com/financialstatement.html.

---

**Performance Summary:** Monitor your overall portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the current cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares bought are the first shares sold. The adjusted cost will always reflect corporate action activity and wash sale reporting. Cost and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive the amount of any dividend.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports:** Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.

**Account Protection:** TD Ameritrade is a member of the Securities Investor Protection Corporation (SIPC), which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). The SIPC asset protection limits apply to the Charles Schwab Premier Bank, SSB and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA funds held in your Brokerage Account are not deposits or obligations of, or guaranteed by TD Ameritrade, and are subject to investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each of its customers $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by underwriters at Lloyd's of London in conjunction with other insurance companies. The $149.5 million of securities protection and $2 million of cash protection is provided in the event that the trustee or receiver is unable to make the customer whole. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each customer is limited to a combined return of $152 million from a trustee, SIPC and the underwriters at Lloyd's of London. This additional protection does not cover aggregate losses over $500 million. The TD Ameritrade, Inc. policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although a money market fund seeks to preserve the value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

TD Ameritrade receives remuneration from mutual fund companies, including participating in no-transaction-fee program, for record-keeping, shareholder and other administrative services. The amount of TD Ameritrade's remuneration for these services is based in part on the amount of investments in such funds by TD Ameritrade clients. Employee benefit plan participants should contact their benefit plan administrator for additional information.

[1] Due to rounding adjustments, the statement details may not total the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned and/or the amount of the statement data and the most recent dividend rate or cash yield provided.

---

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in the account in the ordinary course of our business which we will redirect on subsequent tax reports.

**Margin Accounts (Regulation T):** If you have a margin account, the report is a combination of two reports, including a separate and special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g. broker dealers, exchanges and alternative trading systems for execution). Compensation is generally in the form of per share or per contract cash payment. The potential for receipt of order flow compensation does not cause us to modify our routing decisions. We also may receive compensation based on the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade publicly discloses its policies relating to order routing, including its TD Ameritrade routes orders in NMS Stocks and Listed Options to TD Ameritrade's internal firm market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in a written format upon request. Upon written request, TD Ameritrade will provide you with the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held orders.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials at FINRA Rule 5310, including but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of our order routing systems, customer needs and expectations, and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. Any participating in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page http://www.tdameritrade.com/pdp-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. This information contained in your account statement shall be binding upon you if you do not object in writing within sixty (60) days prior to the expiration of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and electronic bill payment. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 1021

 **Ameritrade**

Statement Reporting Period:
12/01/22 - 12/31/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 279-247549**
CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023-1616

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $18.43 | $18.43 | $  - | - | $  - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | Cash 0.4% |
| Stocks | 4,156.05 | 11,162.52 | (7,006.47) | (62.8)% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | Stocks 99.6% |
| **Total** | **$4,174.48** | **$11,180.95** | **($7,006.47)** | **(62.7)%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $18.43 | $1,299.86 |
| Securities Purchased | - | (5,757.70) |
| Securities Sold | - | - |
| Funds Deposited | - | 15,500.00 |
| Funds Disbursed | - | (11,000.00) |
| Income | - | 1.27 |
| Expense | - | (25.00) |
| Other | - | - |
| **Closing Balance** | **$18.43** | **$18.43** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $  - | $  - | $  - |
| Interest | - | - | 1.27 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | - | (25.00) |
| Other | - | - | - |
| **Net** | **$0.00** | **$0.00** | **($23.73)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 12/31/22 ** | $9,522.93 |
| Unrealized Gains | - |
| Unrealized Losses | (5,366.88) |
| Funds Deposited/(Disbursed)[YTD] | 4,500.00 |
| Income/(Expense)[YTD] | (23.73) |
| Securities Received/(Delivered)[YTD] | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.



### Statement for Account # 279-247549
12/01/22 - 12/31/22

| Online Cash Services Summary | | |
| --- | --- | --- |
| **Description** | **Current** | **Year To Date** |
| **CREDITS** | | |
| Electronic Transfer | $  - | $   15,500.00 |
| *Subtotal* | 0.00 | 15,500.00 |
| **DEBITS** | | |
| Electronic Transfer | $  - | $   (11,000.00) |
| *Subtotal* | 0.00 | (11,000.00) |
| **TOTAL** | **0.00** | 4,500.00 |

| Income Summary Detail* | | |
| --- | --- | --- |
| **Description** | **Current** | **Year to Date** |
| Interest Income Credit Balance | $ 0.00 | $ 1.27 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Investment Description** | Symbol/<br>**CUSIP** | **Quantity** | Current<br>**Price** | Market<br>**Value** | Purchase<br>**Date** | Cost<br>**Basis** | Average<br>**Cost** | Unrealized<br>**Gain(Loss)** | Estimated<br>**Income** | **Yield** |
| **Stocks - Margin** | | | | | | | | | | |
| CYBERLUX CORP COM | CYBL | 180,562 | $ 0.0047 | $848.64 | 09/17/21 | $ 4,188.47 | $ 0.02 | $ (3,339.83) | $ - | - |
| ILUSTRATO PICTURES INTL INC COM | ILUS | 46,814 | 0.0707 | 3,307.41 | 08/17/21 | 5,334.46 | 0.11 | (2,027.05) | - | - |
| NEXT BRIDGE HYDROCARBONS COM | 6DA993019 | 687 | NA | NA | - | - | - | - | - | - |
| **Total Stocks** | | | | **$4,156.05** | | **$9,522.93** | | **$(5,366.88)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$4,156.05** | | **$9,522.93** | | **$(5,366.88)** | **$0.00** | **0.0%** |



Midland/Odessa Division   Case No.: MO:24-CV-317

### Statement for Account # 279-247549
12/01/22 - 12/31/22

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | | **$18.43** |
| 12/13/22 | 12/13/22 | Margin | Delivered - Other | META MATERIALS INC 1:1 EXC 12/13/22 RESEARCHING 1:1 EXCHANGE TO META MATERIALS INC 5CT999019 Auto Reorg#621668\|STOCK PAYMENT | MMTLP | 687- | $ 0.00 | $ - | 18.43 |
| 12/13/22 | 12/13/22 | Margin | Received - Other | META MATERIALS INC CONTRA DO NOT SELL 1:1 EXCHANGE TO META MATERIALS INC 5CT999019 Auto Reorg#621668\|STOCK PAYMENT | 5CT999019 | 687 | 0.00 | - | 18.43 |
| 12/30/22 | 12/30/22 | Margin | Delivered - Other | META MATERIALS INC CONTRA DO NOT SELL 1:1 EXCHANGE TO NEXT BRIDGE HYDROCARBONS 6DA993019 Auto Reorg#623270\|STOCK PAYMENT | 5CT999019 | 687- | 0.00 | - | 18.43 |
| 12/30/22 | 12/30/22 | Margin | Received - Other | NEXT BRIDGE HYDROCARBONS COM 1:1 EXCHANGE TO NEXT BRIDGE HYDROCARBONS 6DA993019 Auto Reorg#623270\|STOCK PAYMENT | 6DA993019 | 687 | 0.00 | - | 18.43 |
| **Closing Balance** | | | | | | | | | | **$18.43** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| **Important Information** |
|---|

**BREAKPOINTS**

Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.

**Statement for Account # 279-247549**

12/01/22 - 12/31/22

<div style="background:green">**Important Information**</div>

**UPDATE TO THE BANK SWEEP PROGRAM**
We wanted to let you know about a change relating to the Bank Sweep Program, as called for by your TD Ameritrade Client Agreement.

The following will be removed from the list of Bank Sweep Program Banks: US Bank N.A; Citibank, N.A.; Wells Fargo Bank, N.A.; Synchrony Bank; Bank of America N.A. Uninvested cash balances will no longer be deposited with any of these banks after April 1, 2023. No action is required from you for this change to take effect.

A complete list of the Program Banks can be found at: www.tdameritrade.com/idaprogrambanks. Program Banks may receive uninvested cash balances in the Bank Sweep Program.

Current information on the terms of the Sweep Program can be found in the latest version of the Client Agreement. You can review it by logging in to your account and navigating to Client Services > Forms and Agreements. Your continued use of your account constitutes your consent to this material update.

**ANNUAL MARGIN DISCLOSURE**
Securities purchased on margin are the firm's collateral for the loan to you. If the securities in your account decline in value, so does the value of the collateral supporting your loan. As a result, the firm can take action, such as issuing a margin call and/or selling securities or other assets in any of your accounts held with TD Ameritrade, in order to maintain the required equity in the account.

It is important that you fully understand the risks involved in trading securities on margin. These risks include the following: **You can lose more funds than you deposit in the margin account. The firm can force the sale of securities or other assets in your account(s). The firm can sell your securities or other assets without contacting you. You are not entitled to choose which securities or other assets in your account(s) are liquidated or sold to meet a margin call. The firm can increase its "house" maintenance requirements at any time and is not required to provide you advance written notice. You are not entitled to an extension of time on a margin call.**

**CALIFORNIA RESIDENTS**
If your total payments of interest and interest-dividends on Federally Tax-Exempt non-California municipal bonds were $10 or greater and you or your Partnership had a California address then TD Ameritrade will report this information to the California Franchise Tax Board each tax year per state statute.

